LUZHONG XU, Petitioner,

v.

Loretta E. **LYNCH**, Attorney General, Respondent.

No. 09–73077.

United States Court of Appeals, Ninth Circuit.

Submitted Feb. 24, 2016.*

Filed March 2, 2016.

James Lee Andion, Sr., Esquire, Managing Senior Counsel, Andion Shaw McKee & Orleans, Los Angeles, CA, for Petitioner.

Luzhong Xu, Alhambra, CA, pro se.

Marshall Tamor Golding, Esquire, OIL, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: LEAVY, FERNANDEZ, and RAWLINSON, Circuit Judges.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

## MEMORANDUM **

Luzhong Xu, a native and citizen of China, petitions for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's decision denying his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings, applying the standards governing adverse credibility determinations created by the REAL ID Act, *Shrestha v. Holder*, 590 F.3d 1034, 1039–40 (9th Cir.2010), and we deny the petition for review.

Substantial evidence supports the agency's adverse credibility determination based on several omissions from Xu's affidavit regarding the harm he suffered, and inconsistencies between Xu's testimony and documentary evidence regarding the injuries he sustained. *See id.* at 1048; *Zamanov v. Holder*, 649 F.3d 969, 973–74 (9th Cir.2011) (adverse credibility finding supported by substantial evidence when added details told a different, more compelling story of persecution). Xu's explanations for the inconsistencies do not compel a contrary conclusion. *See Zamanov*, 649 F.3d at 974. In the absence of credible testimony, Xu's asylum and withholding of removal claims fail. *See Farah v, Ashcroft*, 348 F.3d 1153, 1156 (9th Cir. 2003).

Finally, Xu's CAT claim fails because it is based on the same testimony the agency found not credible and the record does not otherwise compel the conclusion that it is

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

more likely than not he will be tortured if returned to China. *See id.* at 1156–57.

## PETITION FOR REVIEW DENIED.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provid-